# UNITED STATES of America, Plaintiff–Appellee,

v.

# Martin PALACIOS–MUNGIA, Defendant–Appellant.

## No. 05–40949.

United States Court of Appeals, Fifth Circuit.

April 25, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Brent Evan Newton, Assistant Federal Public Defender, Philip G. Gallagher, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, STEWART, and DENNIS, Circuit Judges.

PER CURIAM: *

Martin Palacios–Mungia, the defendant, pled guilty to illegal reentry after previously having been convicted of transporting an illegal alien and deported. The district court chose to sentence Palacios–Mungia under the Sentencing Guidelines, selecting a sentence of fifty-seven months from a recommended range of between fifty-seven and seventy-one months.

Palacios–Mungia objects that the district court committed error by declaring that despite the decision in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), it intended to "be bound by the guidelines, even though they are advisory now under prevailing Supreme Court authority." Palacios–Mungia argues that this is an impermissible return to the pre-*Booker* sentencing regime.

The *Booker* decision made clear that "[i]f the Guidelines as currently written could be read as merely advisory provisions that recommended, rather than required, the selection of particular sentences in response to differing sets of facts, their use would not implicate the Sixth Amendment. We have never doubted the authority of a judge to exercise

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

broad discretion in imposing a sentence within a statutory range." 125 S.Ct. at 750. We have noted that a district judge remains under an obligation post-*Booker* to "consider" the sentencing guidelines, and that "[i]f the sentencing judge exercises her discretion to impose a sentence within a properly calculated Guideline range, in our reasonableness review we will infer that the judge has considered all the factors for a fair sentence set forth in the Guidelines. Given the deference due the sentencing judge's discretion under the *Booker/Fanfan* regime, it will be rare for a reviewing court to say such a sentence is 'unreasonable.'" *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.2005).

Here, the district court has stated its general intention to adhere to the advisory sentences recommended by the Guidelines. The district court has also recognized its willingness to sentence outside the Guidelines in "rare circumstances that require the Court to temper seemingly Draconian penalties with a reasonable measure of mercy." *Booker* requires only that the Guidelines must not be mandatorily imposed on the district court. It does not bar a district court from voluntarily exercising its discretion to generally sentence within those Guidelines. The district court here did not err in sentencing Palacios–Mungia according to the recommendations of the Guidelines.

The defendant acknowledges that his objection to the facial constitutionality of 8 U.S.C. § 1326(b) is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

For the foregoing reasons, Palacios–Mungia's conviction and sentence are AFFIRMED.